**Marcus Dwayne MAYBERRY,**
**Petitioner–Appellant**

v.

**William STEPHENS, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.**

**No. 12–11226**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 20, 2014.

Marcus Dwayne Mayberry, Amarillo, TX, pro se.

Joseph Peter Corcoran, Assistant Attorney General, Office of the Attorney General, Austin, TX, for Respondent–Appellee.

---

420

Before WIENER, OWEN, and HAYNES, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Marcus Dwayne Mayberry, Texas prisoner # 605575, filed a motion in his original 1997 habeas proceeding for free copies of documents filed in his case. The magistrate judge (MJ) denied the motion because Mayberry's habeas case was closed and he had not established any basis for further filings in the case. The district court denied Mayberry's objection to the MJ's order and his motion for reconsideration, and Mayberry now appeals the district court's denial of those motions.

We do not consider Mayberry's argument, raised for the first time on appeal, that his constitutional rights have been violated based on his inability to obtain free copies of court records. *See Yohey v. Collins*, 985 F.2d 222, 225 (5th Cir.1993). Neither will we consider the arguments raised for the first time in Mayberry's reply brief, which include his complaints concerning the dismissal of his appeal in *Mayberry v. Thaler*, No. 13–10077. *See United States v. Jimenez*, 509 F.3d 682, 693 n. 10 (5th Cir.2007).

Contrary to Mayberry's contention, neither 28 U.S.C. § 2250 nor 28 U.S.C. § 1915(c) provides him with a basis for requesting free copies of documents filed in his closed habeas case. Mayberry's motion for documents was a "meaningless, unauthorized motion" over which the district court had no jurisdiction. *See United States v. Early*, 27 F.3d 140, 142 (5th

Cir.1994). We therefore AFFIRM district court's orders denying Mayberry's objection to the MJ's order and denying his motion for reconsideration. We also WARN Mayberry that if he continues to file repetitious and frivolous filings requesting free copies of court records, he could face sanctions, including dismissal, monetary sanctions, or restrictions on his ability to file pleadings in this court or any court subject to this court's jurisdiction.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.